**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter   **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   **4/16**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Rosebud Farm, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **36-2434909** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **525 East 130th Street**<br>**Chicago, IL 60628**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Cook**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor    **Rosebud Farm, Inc.**
_____    Case number (*if known*) _____
Name

**7.    Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.    Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor    **Rosebud Farm, Inc.**

Name _____     Case number (*if known*) _____

**11. Why is the case filed in *this district?***     *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number, Street, City, State & ZIP Code

**Is the property insured?**
☐ No
☐ Yes.  Insurance agency _____
        Contact name _____
        Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*
☐ Funds will be available for distribution to unsecured creditors.
■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Rosebud Farm, Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 31, 2018**
               MM / DD / YYYY

**X /s/ Norman Brucer**                                    **Norman Brucer**
Signature of authorized representative of debtor           Printed name

Title   **Secretary/Treasurer**

---

**18. Signature of attorney**

**X /s/ David R. Brown**                          Date   **August 31, 2018**
Signature of attorney for debtor                         MM / DD / YYYY

**David R. Brown**
Printed name

**Springer Brown, LLC**
Firm name

**300 S. County Farm Road**
**Suite I**
**Wheaton, IL 60187**
Number, Street, City, State & ZIP Code

Contact phone   **630-510-0000**      Email address   **www.springerbrown.com**

**3122323 IL**
Bar number and State

---

**Fill in this information to identify the case:**

Debtor name   **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   08-31-2015        x _____
                                Signature of individual signing on behalf of debtor

**Norman Brucer**
Printed name

**Secretary/Treasurer**
Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Rosebud Farm, Inc.**  _____   Case number *(if known)* _____

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | Jerry Brucer | $11,057 | August - September 2017 | Salary for 5 weeks |
| | **Relationship to debtor** owner (50%) | | | |
| 30.2 | Norman Brucer | $11,057 | August - September 2017 | 5 weeks salary |
| | **Relationship to debtor** Owner (50%) | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

**Name of the parent corporation**                    **Employer Identification number of the parent corporation**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

**Name of the pension fund**                    **Employer Identification number of the parent corporation**

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **5/31/2018**

_Norman Brucer_ (signature)                    **Norman Brucer**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor   **Secretary/Treasurer**

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**
■ No
☐ Yes

**United States Bankruptcy Court**
**Northern District of Illinois**

In re   Rosebud Farm, Inc.

                                    Debtor(s)

Case No. _____
Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                **7**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   8/31/2018

                                  **Norman Brucer/Secretary/Treasurer**
                                  Signer/Title

Debtor   **Rosebud Farm, Inc.**                                    Case number (*if known*)
         Name

███  **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   *08 / 31 / 2018*
              MM / DD / YYYY

X   *Norman Brucer*                              **Norman Brucer**
    Signature of authorized representative of debtor     Printed name

Title   **Secretary/Treasurer**

**18. Signature of attorney**   X   **David R. Brown /s/**          Date   **08/31/2018**
                                    Signature of attorney for debtor            MM / DD / YYYY

**David R. Brown**
Printed name

**Springer Brown, LLC**
Firm name

**300 S. County Farm Road**
**Suite I**
**Wheaton, IL 60187**
Number, Street, City, State & ZIP Code

Contact phone   **630-510-0000**        Email address   **www.springerbrown.com**

**3122323 IL**
Bar number and State

**Fill in this information to identify the case:**

Debtor name     **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **August 31, 2018**        *X* /s/ Norman Brucer
                                            Signature of individual signing on behalf of debtor

                                            **Norman Brucer**
                                            Printed name

                                            **Secretary/Treasurer**
                                            Position or relationship to debtor

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor name | **Rosebud Farm, Inc.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | |

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

---

### Part 1:   Summary of Assets

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.........................................................................................   $       **770,000.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*......................................................................................   $       **203,314.41**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*........................................................................................   $       **973,314.41**

---

### Part 2:   Summary of Liabilities

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.....................................   $       **570,000.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $       **203,462.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................................   +$       **640,683.21**

4.   **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b         $       **1,414,145.21**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. **Providence Bank & Trust** | **checking account** | **4570** | **$148,564.41** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    **$148,564.41**

| Part 2: | Deposits and Prepayments |
|---|---|

6. Does the debtor have any deposits or prepayments?

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. Does the debtor have any accounts receivable?

☑ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

13. Does the debtor own any investments?

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Rosebud Farm, Inc.** | Case number *(If known)* |
|---|---|---|
| | Name | |

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**very old desks, chairs, etc.** | **$0.00** | | **$500.00** |

| 40. | **Office fixtures** |
|---|---|

| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** |
|---|---|

| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |
|---|---|

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | **$500.00** |
|---|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Rosebud Farm, Inc.** | | Case number *(if known)* | |
| | Name | | | |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
    floating homes, personal watercraft, and fishing vessels

| | 48.1. | **17 trailers** | $0.00 | | $51,750.00 |

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm
    machinery and equipment)**
    **Warehouse racking, refrigeration units (built
    in), display cases, 2 copiers. All is very old and
    most is custom built for the space. Debtor
    estimates the cost of removal would exceed
    any return on sale, and would anticipate it
    would all be sold as aprt of the building.**  $0.00  $2,500.00

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    | $54,250.00 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:** **Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
| 55.1. **commercial building at 525 E. 130th Street, Chicago, IL 60628** | **FSA** | **$235,967.00** | | **$770,000.00** |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

    | $770,000.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Rosebud Farm, Inc.**                                         Case number *(If known)* _____
_____
Name

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities**<br>**Business insurance policies covering premises, liability, vehicles, umbrella coverage.** | **Unknown** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Rosebud Farm, Inc.** | Case number *(If known)* |
|---|---|---|
| | Name | |

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $148,564.41 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $54,250.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................> | | $770,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $203,314.41 | + 91b. $770,000.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $973,314.41 |

**Fill in this information to identify the case:**

Debtor name    **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

<div style="background:black;color:white">Part 1:</div> **List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **Robert Smith** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | | |
| | **c/o Longo & Associates**<br>**2100 West Haven**<br>**Mount Prospect, IL 60056** | **commercial building at 525 E. 130th Street, Chicago, IL 60628** | $570,000.00 | $770,000.00 |
| | Creditor's mailing address | | | |
| | | Describe the lien | | |
| | | **Judgment Lien** | | |
| | | **Is the creditor an insider or related party?** | | |
| | Creditor's email address, if known | ☑ No | | |
| | | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☑ No | | |
| | | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |
| | ☑ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $570,000.00 |
|---|---|---|

<div style="background:black;color:white">Part 2:</div> **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

| Fill in this information to identify the case: |
| --- |

Debtor name   **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                            12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$101,731.00** | **$12,850.00** |
| --- | --- | --- | --- | --- |

**Jerry Brucer**
**249 Cheshire Way**
**Naples, FL 34110**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**unpaid salary from 9/30/17 through 8/31/18**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$101,731.00** | **$12,850.00** |
| --- | --- | --- | --- | --- |

**Norman Brucer**
**615 Dunbar Terrace**
**Crete, IL 60417**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**unpaid salary from 9/30/17 through 8/31/18**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Rosebud Farm, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,426.00 |
|---|---|---|---|

**Central Grocers, Inc.**
**c/o ASK LLP**
**2600 Eagan Woods Drive, Ste. 400**
**Saint Paul, MN 55121**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred  5/2/2017

**Basis for the claim:**  alleged preferential payments

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $615,257.21 |
|---|---|---|---|

**Longo & Associates**
**2100 West Haven**
**Mount Prospect, IL 60056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  August 22, 2018

**Basis for the claim:**  Court awarded attorney fees and costs

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 203,462.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 640,683.21 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ | 844,145.21 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|

Debtor name  **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Industrial Warehouse Lease dated March 27, 2017 for $5,000 per month. Triple net lease.** |
| State the term remaining | **August 31, 2022** |
| List the contract number of any government contract | **Kingdom Farms Wholesale Meats, Inc.**<br>**525 East 130th Street**<br>**Chicago, IL 60628** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
   amended filing

# Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.2 | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.3 | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.4 | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

---

**Fill in this information to identify the case:**

Debtor name      **Rosebud Farm, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an
amended filing

---

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,184,851.57** |
| **For prior year:** From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other  **sales** | **$8,838,277.00** |
| **For year before that:** From  **1/01/2016** to **12/31/2016** | ☐ Operating a business<br>■ Other  **sales** | **$28,679,409.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
   and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2018** to **Filing Date** | **Building rent paid directly to judgment creditor** | **$40,000.00** |
| **For prior year:** From  **1/01/2017** to **12/31/2017** | **Building rent from Kingdom Farms** | **$149,032.00** |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | Rosebud Farm, Inc. | | | Case number *(if known)* | |
|---|---|---|---|---|---|

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See Attachment** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | **Robert Smith**<br>**c/o Longo & Associates**<br>**2100 West Haven**<br>**Mount Prospect, IL 60056** | **Since October, 2017, rental payments of $5,000 per month have been paid by tenant directly to creditor. Presumably three such payments were made within 90 days of the filing hereof** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Court order |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Jerry Brucer**<br><br>**50% owner** | **multiple** | **$11,057.00** | **2017 salary for 5 weeks** |
| 4.2. | **Norman Brucer**<br><br>**50% owner** | **multiple** | **$11,057.00** | **2017 salary for five weeks** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

| Debtor | **Rosebud Farm, Inc.** | Case number *(if known)* |
|---|---|---|

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Robert Smith v. Rosebud Farms, et al.**<br>**11-cv-9147** | **employment claims** | **US District Court NDIL**<br>**219 S. Dearborn Street**<br>**Chicago, IL 60604** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Rosebud Farm, Inc.**

Case number *(if known)* _____

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Springer Brown, LLC 300 S. County Farm Road Suite I Wheaton, IL 60187** | **Attorney Fees** | **8/21/18** | **$5,335.00** |

Email or website address
**www.springerbrown.com**

Who made the payment, if not debtor?
**Jerry Brucer, Norman Brucer**

---

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. **Kingdom Farms** | **Fork Lift** | **4/10/17** | **$3,500.00** |
| Relationship to debtor | | | |
| 13.2. **Kingdom Farms** | **fork lift** | **4/10/17** | **$3,500.00** |
| Relationship to debtor | | | |
| 13.3. **Fleet Remarketing Services** | **2005 Peterbilt truck** | **5/24/17** | **$12,000.00** |
| Relationship to debtor | | | |
| 13.4. **Fleet Remarketing Services** | **2005 Peterbilt truck** | **5/24/17** | **$12,000.00** |
| Relationship to debtor | | | |

Debtor    **Rosebud Farm, Inc.**                                                   Case number *(if known)*

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.5. | **Kingdom Farms** | **Great Dane - 2005 trailer w/ Thermo King refrigeration unit** | **4/19/17** | **$8,000.00** |
| | Relationship to debtor | | | |
| 13.6. | **Fleet Remarketing Services** | **Great Lakes - 2006 Peterbilt** | **5/24/17** | **$13,000.00** |
| | Relationship to debtor | | | |
| 13.7. | **Fleet Remarketing Services** | **Great Lakes - 2006 Peterbilt** | **5/24/17** | **$13,000.00** |
| | Relationship to debtor | | | |
| 13.8. | **Zachary Zilse** | **Great Lakes - 2006 Peterbilt (no motor)** | **5/31/17** | **$3,000.00** |
| | Relationship to debtor | | | |
| 13.9. | **Kingdom Farms** | **Great Dane - 2006 Trailer** | **7/26/17** | **$7,000.00** |
| | Relationship to debtor | | | |
| 13.10. | **Fleet Remarketing Services** | **Great Lakes - 2007 Peterbilt tractor** | **5/24/17** | **$14,000.00** |
| | Relationship to debtor | | | |
| 13.11. | **Ruby Robinson Co.** | **Great Lakes 2007 Peterbilt tractor** | **4/27/17** | **$17,000.00** |
| | Relationship to debtor | | | |
| 13.12. | **Kingdom Farms** | **Great Lakes 2007 Peterbilt tractor** | **4/19/17** | **$17,000.00** |
| | Relationship to debtor | | | |
| 13.13. | **Ruby Robinson Co.** | **Great Dane 2001 Trailer w/ IL Auto Electric Refrigeration Unit** | **5/31/17** | **$9,000.00** |
| | Relationship to debtor | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

Debtor   **Rosebud Farm, Inc.**

Case number *(if known)*

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.14. | **Kingdom Farms** | **2011 Ford Transit** | **4/10/17** | **$3,000.00** |
| | Relationship to debtor | | | |
| 13.15. | **Robert Burton** | **2015 Ford Transit Connect** | **3/24/17** | **$7,500.00** |
| | Relationship to debtor | | | |
| 13.16. | **Kingdom Farms** | **2015 Ford Transit Connect** | **3/21/17** | **$12,000.00** |
| | Relationship to debtor | | | |
| 13.17. | **Kingdom Farms** | **Palets, hand trucks, walkies, hand jacks** | **2Q 2017** | **$19,998.00** |
| | Relationship to debtor **tenant** | | | |
| 13.18. | **First Choice Market 3019 East 91st Street South Chicago, IL** | **inventory** | **8/27.2018** | **$28,000.00** |
| | Relationship to debtor | | | |
| 13.19. | **Fleet Remarketing Services** | **2006 tractor** | **5/21/17** | **$13,000.00** |
| | Relationship to debtor | | | |
| 13.20. | **Kingdom Farms** | **2006 trailer** | **7/11/17** | **$7,000.00** |
| | Relationship to debtor | | | |

**Part 7:**   **Previous Locations**

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or

Debtor    **Rosebud Farm, Inc.**                                          Case number *(if known)* _____

- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Providence Bank & Trust** | XXXX-4596 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/2/2017. Funds transferred to other business account** | $130,341.29 |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| Debtor | Rosebud Farm, Inc. | Case number *(if known)* | |
|---|---|---|---|

---

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service From-To |
|---|---|

---

Debtor    **Rosebud Farm, Inc.**                                                    Case number *(if known)*  _____

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Richard Zondor**<br>**Swartz, Retson & Co.**<br>**235 E 56th Avenue**<br>**Merrillville, IN 46410** | **over six years ago**<br>**to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Terry Retson**<br>**Krieg Devault LLP**<br>**8001 Broadway**<br>**Suite 400**<br>**Merrillville, IN 46410** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jerry C. Brucer | 249 Cheshire Way<br>Naples, FL 34110 | Shareholder, Director and President | 50 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Norman Brucer | 615 Dunbar Terrace<br>Crete, IL 60417 | Shareholder, Director and Secretary/Treasurer | 50 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Rosebud Farm, Inc.** | | Case number *(if known)* | |

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Jerry Brucer** | **$11,057** | **August - September 2017** | **Salary for 5 weeks** |
| | Relationship to debtor owner (50%) | | | |
| 30.2. | **Norman Brucer** | **$11,057** | **August - September 2017** | **5 weeks salary** |
| | Relationship to debtor Owner (50%) | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| **Part 14:** | **Signature and Declaration** |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 31, 2018**

| **/s/ Norman Brucer** | **Norman Brucer** |
|---|---|
| Signature of individual signing on behalf of the debtor | Printed name |

Position or relationship to debtor    **Secretary/Treasurer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

■ Yes

ROSEBUD FARM, INC.

**Attachment to Statement of Financial Affairs Question 3.1**

```
DATE: 05/31/18                                    Accounts Payable Check Regis

================================================================================
*---- Check ----*
Number     Date       *----------- Vendor -----------*        Amount
================================================================================
000530   05/31/18    2107 PAYCOR INVOICE                       101.44
000531   06/01/18    3004 PAYCOR - PAYROLL DEPOSIT           18468.81
032077   06/01/18    1206 U.S. POSTAL SERVICE                 147.00
032078   06/01/18    1215 CHICAGO OFFICE TECHNOLOGY            15.96
032079   06/01/18    5003 KINGDOM FARMS                       3011.20
032080   06/01/18    5008 SMITHFIELD DIRECT, LLC               455.94
032081   06/01/18    5011 NEALEY FOODS INC                   30537.78
032082   06/01/18    5016 PRIME LINE, INC                     3366.00
032083   06/01/18    5023 PARKER HOUSE SAUSAGE CO              367.09
032084   06/01/18    5111 ANTHONY MARANO CO                   6344.74
032085   06/01/18    5112 BILL'S PRODUCE, INC.                1552.50
032086   06/01/18    5201 ILTACO FOOD PRODUCTS CO.             600.25
032087   06/01/18    5206 KEN YOUNG FOOD DIST                 1646.82
032088   06/01/18    5207 AUNT MILLIE'S BAKERIES               475.09
032089   06/01/18    5209 FIRST CHOICE MARKET                 5681.27
032090   06/01/18    5211 EARTHGRAINS BAKING CO                493.92
032091   06/01/18    5215 PEPSI-COLA                           513.44
032092   06/01/18    5216 FRITO-LAY, INC                      2122.64
032093   06/01/18    5217 TAYLORS CANDY, INC                   560.64
032094   06/01/18    5223 MC KEE FOODS CORP                    522.10
032095   06/01/18    5224 HOME JUICE CORP                      447.02
032096   06/01/18    5256 DUTCH FARMS, INC.                   9833.78
032097   06/01/18    5261 SNAK-KING CORP.                      844.18
032098   06/01/18    5268 HERSHEY CREAMERY COMPANY             373.23
032099   06/01/18    5280 AZ METRO DISTRIUTORS LLC             314.65
032100   06/01/18    5285 PRAIRIE FARMS                        913.41
032101   06/01/18    5294 J & M DISTRIBUTING                   218.33
032102   06/01/18    5514 UNITED PACKAGING PRODUCTS            421.81
032103   06/01/18    5519 MASTERMAN'S                          285.91
032104   06/01/18    5525 ZEP SALES & SERVICE                  184.21
032105   06/01/18    5602 COMCAST                              308.28
032106   06/01/18    5603 COMCAST                              399.17
032107   06/01/18    5822 FLOOD BROTHERS DISPOSAL              897.50
                           Total:                            88,426.11
```

DATE: 06/07/18                                    Accounts Payable Check Regis

| Number | Date | *———————— Vendor ————————* | Amount |
|--------|------|---------------------------|--------|
| 000607 | 06/07/18 | 2107 PAYCOR INVOICE | 212.94 |
| 000608 | 06/08/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 13750.11 |
| 032108 | 06/08/18 | 1320 VOSS EQUIPMENT, INC | 295.50 |
| 032109 | 06/08/18 | 5003 KINGDOM FARMS | 2074.00 |
| 032110 | 06/08/18 | 5011 NEALEY FOODS INC | 10345.31 |
| 032111 | 06/08/18 | 5016 PRIME LINE, INC | 1683.00 |
| 032112 | 06/08/18 | 5111 ANTHONY MARANO CO | 2358.00 |
| 032113 | 06/08/18 | 5112 BILL'S PRODUCE, INC. | 400.00 |
| 032114 | 06/08/18 | 5206 KEN YOUNG FOOD DIST | 765.23 |
| 032115 | 06/08/18 | 5207 AUNT MILLIE'S BAKERIES | 600.36 |
| 032116 | 06/08/18 | 5211 EARTHGRAINS BAKING CO | 819.89 |
| 032117 | 06/08/18 | 5215 PEPSI-COLA | 131.95 |
| 032118 | 06/08/18 | 5216 FRITO-LAY, INC | 1329.91 |
| 032119 | 06/08/18 | 5217 TAYLORS CANDY, INC | 401.12 |
| 032120 | 06/08/18 | 5223 MC KEE FOODS CORP | 541.34 |
| 032121 | 06/08/18 | 5224 HOME JUICE CORP | 448.24 |
| 032122 | 06/08/18 | 5237 REGGIO'S PIZZA, INC | 336.00 |
| 032123 | 06/08/18 | 5256 DUTCH FARMS, INC | 4027.55 |
| 032124 | 06/08/18 | 5260 TROPICANA CHILLED DSD | 372.91 |
| 032125 | 06/08/18 | 5261 SNAK-KING CORP. | 342.40 |
| 032126 | 06/08/18 | 5264 LIPARI FOODS LLC | 1309.08 |
| 032127 | 06/08/18 | 5267 LANG ICE COMPANY | 500.00 |
| 032128 | 06/08/18 | 5268 HERSHEY CREAMERY COMPANY | 242.48 |
| 032129 | 06/08/18 | 5285 PRAIRIE FARMS | 507.67 |
| 032130 | 06/08/18 | 5287 D & B GROCERS, INC | 17055.31 |
| 032131 | 06/08/18 | 5521 LECHNER AND SONS | 823.85 |
| | | Total: | 61,182.35 |

DATE: 06/14/18                                        Accounts Payable Check Regis

| Number | Date | Vendor | Amount |
|---|---|---|---|
| 000614 | 06/14/18 | 3107 PAYCOR INVOICE | 101.44 |
| 000615 | 06/15/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 14295.45 |
| 032132 | 06/15/18 | 1803 ILL DEPT OF AGRICULTURE | 50.00 |
| 032133 | 06/15/18 | 5003 KINGDOM FARMS | 472.40 |
| 032134 | 06/15/18 | 5007 MALONE'S FINE SAUSAGE INC | 506.83 |
| 032135 | 06/15/18 | 5011 NEALEY FOODS INC | 10299.09 |
| 032136 | 06/15/18 | 5016 PRIME LINE, INC | 2805.00 |
| 032137 | 06/15/18 | 5023 PARKER HOUSE SAUSAGE CO | 282.70 |
| 032138 | 06/15/18 | 5040 DOREEN'S GOURMET PIZZA | 57.60 |
| 032139 | 06/15/18 | 5111 ANTHONY MARANO CO | 5601.68 |
| 032140 | 06/15/18 | 5112 BILL'S PRODUCE, INC. | 1117.50 |
| 032141 | 06/15/18 | 5201 ILTACO FOOD PRODUCTS CO. | 1173.75 |
| 032142 | 06/15/18 | 5205 THE AMERICAN BOTTLING CO. | 541.10 |
| 032143 | 06/15/18 | 5206 KEN YOUNG FOOD DIST | 1217.59 |
| 032144 | 06/15/18 | 5207 AUNT MILLIE'S BAKERIES | 582.58 |
| 032145 | 06/15/18 | 5209 FIRST CHOICE MARKET | 6314.02 |
| 032146 | 06/15/18 | 5211 EARTHGRAINS BAKING CO | 362.13 |
| 032147 | 06/15/18 | 5216 FRITO-LAY, INC | 1822.14 |
| 032148 | 06/15/18 | 5217 TAYLORS CANDY, INC | 425.16 |
| 032149 | 06/15/18 | 5223 MC KEE FOODS CORP | 449.76 |
| 032150 | 06/15/18 | 5224 HOME JUICE CORP | 360.83 |
| 032151 | 06/15/18 | 5235 CHICAGO HOUSEWARES, INC. | 1155.80 |
| 032152 | 06/15/18 | 5241 VOORTMAN COOKIES LIMITED | 268.18 |
| 032153 | 06/15/18 | 5256 DUTCH FARMS, INC | 6086.16 |
| 032154 | 06/15/18 | 5261 SMAK-KING CORP | 291.40 |
| 032155 | 06/15/18 | 5262 TORTILLERIA ATOTONILCO | 216.20 |
| 032156 | 06/15/18 | 5267 LANG ICE COMPANY | 196.80 |
| 032157 | 06/15/18 | 5280 AZ METRO DISTRIUTORS LLC | 803.75 |
| 032158 | 06/15/18 | 5285 PRAIRIE FARMS | 353.55 |
| 032159 | 06/15/18 | 5293 CASTILLO BROTHERS INC. | 159.60 |
| 032160 | 06/15/18 | 5514 UNITED PACKAGING PRODUCTS | 1172.24 |
| 032161 | 06/15/18 | 5720 MUNIZ REFRIGERATION | 360.00 |
| 032162 | 06/15/18 | 5804 MANAU CUTLERY, INC | 284.00 |
| | | Total: | 61,486.43 |

DATE: 06/21/18

Accounts Payable Check Regis

| Check Number | Date | #———— Vendor ————# | Amount |
|---|---|---|---|
| 000618 | 06/18/18 | 5901 ILLINOIS DEPT OF REVENUE | 4295.00 |
| 000619 | 06/19/18 | 5902 CHICAGO SOFT DRINK TAX | 86.00 |
| 000621 | 06/21/18 | 2107 PAYCOR INVOICE | 101.44 |
| 000622 | 06/22/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 14045.45 |
| 032163 | 06/22/18 | 1707 NATIONAL LIABILTY & FIRE | 1952.60 |
| 032164 | 06/22/18 | 1713 LOCAL 781 H&W FUND | 1238.00 |
| 032165 | 06/22/18 | 1714 LOCAL 781 H&W FUND | 536.00 |
| 032166 | 06/22/18 | 2034 REACT COMPUTER SERVICES | 301.00 |
| 032167 | 06/22/18 | 5003 KINGDOM FARMS | 2008.00 |
| 032168 | 06/22/18 | 5007 MALONE'S FINE SAUSAGE INC | 441.33 |
| 032169 | 06/22/18 | 5008 SMITHFIELD DIRECT, LLC | 766.17 |
| 032170 | 06/22/18 | 5011 NEALEY FOODS INC | 13677.96 |
| 032171 | 06/22/18 | 5016 PRIME LINE, INC | 3927.00 |
| 032172 | 06/22/18 | 5023 PARKER HOUSE SAUSAGE CO | 446.97 |
| 032173 | 06/22/18 | 5040 DOREEN'S GOURMET PIZZA | 57.60 |
| 032174 | 06/22/18 | 5111 ANTHONY MARANO CO | 3407.70 |
| 032175 | 06/22/18 | 5112 BILL'S PRODUCE, INC. | 1075.00 |
| 032176 | 06/22/18 | 5205 THE AMERICAN BOTTLING CO. | 2904.90 |
| 032177 | 06/22/18 | 5206 KEN YOUNG FOOD DIST | 1471.37 |
| 032178 | 06/22/18 | 5207 AUNT MILLIE'S BAKERIES | 582.62 |
| 032179 | 06/22/18 | 5211 EARTHGRAINS BAKING CO | 245.01 |
| 032180 | 06/22/18 | 5215 PEPSI-COLA | 836.00 |
| 032181 | 06/22/18 | 5216 FRITO-LAY, INC | 2149.91 |
| 032182 | 06/22/18 | 5217 TAYLORS CANDY, INC | 696.79 |
| 032183 | 06/22/18 | 5223 MC KEE FOODS CORP | 412.60 |
| 032184 | 06/22/18 | 5224 HOME JUICE CORP | 495.10 |
| 032185 | 06/22/18 | 5237 REGGIO'S PIZZA, INC | 336.00 |
| 032186 | 06/22/18 | 5241 VOORTMAN COOKIES LIMITED | 115.13 |
| 032187 | 06/22/18 | 5256 DUTCH FARMS, INC | 11301.89 |
| 032188 | 06/22/18 | 5261 SNAK-KING CORP. | 493.60 |
| 032189 | 06/22/18 | 5264 LIPARI FOODS LLC | 1879.52 |
| 032190 | 06/22/18 | 5268 HERSHEY CREAMERY COMPANY | 458.18 |
| 032191 | 06/22/18 | 5280 AZ METRO DISTRIUTORS LLC | 295.00 |
| 032192 | 06/22/18 | 5285 PRAIRIE FARMS | 543.40 |
| 032193 | 06/22/18 | 5294 J & M DISTRIBUTING | 281.55 |
| | | Total: | 73,862.36 |

DATE: 06/28/18                                          Accounts Payable Check Regis

```
*---- Check ----*
Number      Date        *----------- Vendor -----------*      Amount
=============================================================================
000628    06/28/18    2107 PAYCOR INVOICE                        101.44
000629    06/29/18    3004 PAYCOR - PAYROLL DEPOSIT           13984.70
032194    06/29/18    5003 KINGDOM FARMS                        2265.27
032195    06/29/18    5011 NEALEY FOODS INC                    17291.57
032196    06/29/18    5016 PRIME LINE, INC                      3366.00
032197    06/29/18    5040 DOREEN'S GOURMET PIZZA               115.20
032198    06/29/18    5111 ANTHONY MARANO CO                    4906.50
032199    06/29/18    5112 BILL'S PRODUCE, INC.                  898.75
032200    06/29/18    5201 ILTACO FOOD PRODUCTS CO.              229.50
032201    06/29/18    5206 KEN YOUNG FOOD DIST                   810.70
032202    06/29/18    5207 AUNT MILLIE'S BAKERIES                496.26
032203    06/29/18    5209 FIRST CHOICE MARKET                  6341.34
032204    06/29/18    5211 EARTHGRAINS BAKING CO                 320.82
032205    06/29/18    5215 PEPSI-COLA                            749.25
032206    06/29/18    5216 FRITO-LAY, INC                       1926.15
032207    06/29/18    5217 TAYLORS CANDY, INC                    413.16
032208    06/29/18    5223 MC KEE FOODS CORP                     422.54
032209    06/29/18    5224 HOME JUICE CORP                       533.04
032210    06/29/18    5237 REGGIO'S PIZZA, INC.                  144.00
032211    06/29/18    5256 DUTCH FARMS, INC                     5296.13
032212    06/29/18    5261 SNAK-KING CORP.                       414.55
032213    06/29/18    5267 LANG ICE COMPANY                      432.96
032214    06/29/18    5268 HERSHEY CREAMERY COMPANY              348.39
032215    06/29/18    5285 PRAIRIE FARMS                         784.45
032216    06/29/18    5514 UNITED PACKAGING PRODUCTS            1400.33
032217    06/29/18    5603 COMCAST                               411.22
032218    06/29/18    5720 MUNIZ REFRIGERATION                  1061.00
032219    06/29/18    5822 FLOOD BROTHERS DISPOSAL               958.25
                          Total:                               66,352.47
```

```
DATE: 07/05/18                                    Accounts Payable Check Regis

*------ Check ------*
Number      Date      *----------- Vendor -----------*      Amount
================================================================================
000705    07/05/18    2102 PAYCOR INVOICE                      177.04
000706    07/06/18    3004 PAYCOR - PAYROLL DEPOSIT         13942.15
032220    07/06/18    1215 CHICAGO OFFICE TECHNOLOGY           17.01
032221    07/06/18    1707 NATIONAL LIABILITY & FIRE         1853.03
032222    07/06/18    2801 COOK COUNTY TREASURER            13516.17
032223    07/06/18    5003 KINGDOM FARMS                     2685.60
032224    07/06/18    5007 MALONE'S FINE SAUSAGE INC          284.76
032225    07/06/18    5011 NEALEY FOODS INC                 19310.48
032226    07/06/18    5016 PRIME LINE, INC                   3366.00
032227    07/06/18    5023 PARKER HOUSE SAUSAGE CO            469.31
032228    07/06/18    5111 ANTHONY MARANO CO                 5018.15
032229    07/06/18    5112 BILL'S PRODUCE, INC.              1308.75
032230    07/06/18    5205 THE AMERICAN BOTTLING CO          4178.60
032231    07/06/18    5206 KEN YOUNG FOOD DIST               1102.28
032232    07/06/18    5207 AUNT MILLIE'S BAKERIES             443.76
032233    07/06/18    5209 FIRST CHOICE MARKET               3026.45
032234    07/06/18    5211 EARTHGRAINS BAKING CO              538.32
032235    07/06/18    5215 PEPSI-COLA                         981.50
032236    07/06/18    5216 FRITO-LAY, INC                    2561.12
032237    07/06/18    5217 TAYLORS CANDY, INC                 414.54
032238    07/06/18    5222 COLUMBUS VEGETABLE OILS           2414.70
032239    07/06/18    5223 MC KEE FOODS CORP                  428.69
032240    07/06/18    5224 HOME JUICE CORP                    467.89
032241    07/06/18    5235 CHICAGO HOUSEWARES, INC           1002.00
032242    07/06/18    5256 DUTCH FARMS, INC                 11235.32
032243    07/06/18    5261 SNAK-KING CORP.                    362.96
032244    07/06/18    5262 TORTILLERIA ATOTONILCO             294.60
032245    07/06/18    5264 LIPARI FOODS LLC                  1271.66
032246    07/06/18    5268 HERSHEY CREAMERY COMPANY           351.84
032247    07/06/18    5280 AZ METRO DISTRIUTORS LLC          1073.45
032248    07/06/18    5285 PRAIRIE FARMS                      746.50
032249    07/06/18    5521 LECHNER AND SONS                   542.00
032250    07/06/18    5602 COMCAST                            308.28
032251    07/06/18    5804 NANAU CUTLERY, INC                 232.50
                          Total:                           76,027.21
```

```
DATE: 07/12/18                                    Accounts Payable Check Regis

========================================================================================
*----- Check -----*
Number     Date      *----------- Vendor -----------*      Amount
========================================================================================
000712    07/12/18    2107 PAYCOR INVOICE                     101.44
000713    07/13/18    3004 PAYCOR - PAYROLL DEPOSIT        15068.25
032252    07/13/18    1611 NICHOLS MFG CO., INC            1632.00
032253    07/13/18    2017 PETTY CASH                        178.15
032254    07/13/18    5003 KINGDOM FARMS                    1108.80
032255    07/13/18    5011 NEALEY FOODS INC               14742.29
032256    07/13/18    5016 PRIME LINE, INC                 2805.00
032257    07/13/18    5111 ANTHONY MARANO CO               3716.96
032258    07/13/18    5112 BILL'S PRODUCE, INC.            1396.25
032259    07/13/18    5201 ILTACO FOOD PRODUCTS CO.          598.50
032260    07/13/18    5206 KEN YOUNG FOOD DIST              739.76
032261    07/13/18    5207 AUNT MILLIE'S BAKERIES           550.12
032262    07/13/18    5209 FIRST CHOICE MARKET              330.00
032263    07/13/18    5211 EARTHGRAINS BAKING CO            307.14
032264    07/13/18    5216 FRITO-LAY, INC                   954.75
032265    07/13/18    5223 MC KEE FOODS CORP                547.21
032266    07/13/18    5241 VOORTMAN COOKIES LIMITED         186.44
032267    07/13/18    5256 DUTCH FARMS, INC                6038.88
032268    07/13/18    5260 TROPICANA CHILLED DSD            505.30
032269    07/13/18    5261 SNAK-KING CORP.                  262.30
032270    07/13/18    5267 LANG ICE COMPANY                 206.64
032271    07/13/18    5268 HERSHEY CREAMERY COMPANY          910.46
032272    07/13/18    5285 PRAIRIE FARMS                   1149.93
032273    07/13/18    5294 J & M DISTRIBUTING               163.44
032274    07/13/18    5520 K & N LABELS INC                 491.50
032275    07/13/18    5818 TORRES ELECTRONIC EQUIP          913.49
                           Total:                         54,818.90
```

DATE: 07/19/18                                          Accounts Payable Check Regis

| Check Number | Date | Vendor | Amount |
|---|---|---|---|
| 000716 | 07/18/18 | 5901 ILLINOIS DEPT OF REVENUE | 5085.00 |
| 000717 | 07/18/18 | 5902 CHICAGO SOFT DRINK TAX | 109.00 |
| 000719 | 07/19/18 | 2107 PAYCOR INVOICE | 101.44 |
| 000720 | 07/20/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 15421.73 |
| 032276 | 07/20/18 | 1707 NATIONAL LIABILTY & FIRE | 1753.46 |
| 032277 | 07/20/18 | 1713 LOCAL 781 H&W FUND | 1238.00 |
| 032278 | 07/20/18 | 1714 LOCAL 781 H&W FUND | 536.00 |
| 032279 | 07/20/18 | 5011 NEALEY FOODS INC | 17848.65 |
| 032280 | 07/20/18 | 5016 PRIME LINE, INC | 3366.00 |
| 032281 | 07/20/18 | 5111 ANTHONY MARANO CO | 2415.00 |
| 032282 | 07/20/18 | 5112 BILL'S PRODUCE, INC. | 887.50 |
| 032283 | 07/20/18 | 5205 THE AMERICAN BOTTLING CO. | 1453.95 |
| 032284 | 07/20/18 | 5206 KEN YOUNG FOOD DIST | 1674.68 |
| 032285 | 07/20/18 | 5207 AUNT MILLIE'S BAKERIES | 593.73 |
| 032286 | 07/20/18 | 5209 FIRST CHOICE MARKET | 7629.60 |
| 032287 | 07/20/18 | 5211 EARTHGRAINS BAKING CO | 385.92 |
| 032288 | 07/20/18 | 5215 PEPSI-COLA | 1170.25 |
| 032289 | 07/20/18 | 5216 FRITO-LAY, INC | 2159.64 |
| 032290 | 07/20/18 | 5217 TAYLORS CANDY, INC | 1072.03 |
| 032291 | 07/20/18 | 5223 MC KEE FOODS CORP | 1015.78 |
| 032292 | 07/20/18 | 5224 HOME JUICE CORP | 570.67 |
| 032293 | 07/20/18 | 5235 CHICAGO HOUSEWARES, INC | 5031.60 |
| 032294 | 07/20/18 | 5256 DUTCH FARMS, INC | 8281.35 |
| 032295 | 07/20/18 | 5261 SNAK-KING CORP. | 757.83 |
| 032296 | 07/20/18 | 5264 LIPARI FOODS LLC | 1128.96 |
| 032297 | 07/20/18 | 5267 LANG ICE COMPANY | 955.84 |
| 032298 | 07/20/18 | 5268 HERSHEY CREAMERY COMPANY | 344.46 |
| 032299 | 07/20/18 | 5280 AZ METRO DISTRIUTORS LLC | 479.43 |
| 032300 | 07/20/18 | 5514 UNITED PACKAGING PRODUCTS | 1212.80 |
| | | Total: | 81,692.38 |

DATE: 07/26/18                                    Accounts Payable Check Regis

| *—— Check ——* | | | |
|---|---|---|---|
| Number | Date | *——————— Vendor ———————* | Amount |
| 000726 | 07/26/18 | 3107 PAYCOR INVOICE | 99.93 |
| 000727 | 07/27/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 14691.01 |
| 032301 | 07/27/18 | 5003 KINGDOM FARMS | 691.34 |
| 032302 | 07/27/18 | 5007 MALONE'S FINE SAUSAGE INC | 501.49 |
| 032303 | 07/27/18 | 5008 SMITHFIELD DIRECT, LLC | 744.38 |
| 032304 | 07/27/18 | 5011 NEALEY FOODS INC | 18431.96 |
| 032305 | 07/27/18 | 5016 PRIME LINE, INC | 5817.00 |
| 032306 | 07/27/18 | 5023 PARKER HOUSE SAUSAGE CO | 361.43 |
| 032307 | 07/27/18 | 5111 ANTHONY MARAND CO | 5092.86 |
| 032308 | 07/27/18 | 5112 BILL'S PRODUCE, INC. | 900.00 |
| 032309 | 07/27/18 | 5201 ILTACO FOOD PRODUCTS CO. | 1699.50 |
| 032310 | 07/27/18 | 5206 KEN YOUNG FOOD DIST | 1255.12 |
| 032311 | 07/27/18 | 5207 AUNT MILLIE'S BAKERIES | 470.15 |
| 032312 | 07/27/18 | 5211 EARTHGRAINS BAKING CO | 371.28 |
| 032313 | 07/27/18 | 5215 PEPSI-COLA | 352.25 |
| 032314 | 07/27/18 | 5216 FRITO-LAY, INC | 2769.97 |
| 032315 | 07/27/18 | 5217 TAYLORS CANDY, INC | 896.37 |
| 032316 | 07/27/18 | 5223 MC KEE FOODS CORP | 883.92 |
| 032317 | 07/27/18 | 5234 HOME JUICE CORP | 556.39 |
| 032318 | 07/27/18 | 5237 REGGIO'S PIZZA, INC | 192.00 |
| 032319 | 07/27/18 | 5241 VOORTMAN COOKIES LIMITED | 142.64 |
| 032320 | 07/27/18 | 5256 DUTCH FARMS, INC | 3874.12 |
| 032321 | 07/27/18 | 5261 SNAK-KING CORP. | 401.79 |
| 032322 | 07/27/18 | 5262 TORTILLERIA ATOTONILCO | 310.00 |
| 032323 | 07/27/18 | 5267 LANG ICE COMPANY | 285.36 |
| 032324 | 07/27/18 | 5268 HERSHEY CREAMERY COMPANY | 417.67 |
| 032325 | 07/27/18 | 5280 AZ METRO DISTRIUTORS LLC | 579.00 |
| 032326 | 07/27/18 | 5285 PRAIRIE FARMS | 1054.25 |
| 032327 | 07/27/18 | 5287 D & B GROCERS INC. | 7318.01 |
| 032328 | 07/27/18 | 5293 CASTILLO BROTHERS INC. | 135.87 |
| 032329 | 07/27/18 | 5513 HP PRODUCTS | 1858.74 |
| 032330 | 07/27/18 | 5514 UNITED PACKAGING PRODUCTS | 168.35 |
| 032331 | 07/27/18 | 5822 FLOOD BROTHERS DISPOSAL | 897.50 |
| | | Total | 76,823.65 |

DATE: 08/02/18                                    Accounts Payable Check Regis

=====================================================================================

```
===== Check =====
Number    Date      *----------- Vendor -----------*        Amount
==================================================================================
000802    08/02/18    2107 PAYCOR INVOICE                     105.46
000803    08/03/18    3004 PAYCOR - PAYROLL DEPOSIT         14006.63
032332    08/03/18    1215 CHICAGO OFFICE TECHNOLOGY          14.78
032333    08/03/18    2034 REACT COMPUTER SERVICES           301.00
032334    08/03/18    5011 NEALEY FOODS INC                10497.74
032335    08/03/18    5016 PRIME LINE, INC                  2805.00
032336    08/03/18    5040 DOREEN'S GOURMET PIZZA            115.20
032337    08/03/18    5111 ANTHONY MARANO CO                3741.50
032338    08/03/18    5112 BILL'S PRODUCE, INC.             1195.00
032339    08/03/18    5132 REICHERT SPICE CO                 757.26
032340    08/03/18    5205 THE AMERICAN BOTTLING CO.        1203.70
032341    08/03/18    5207 AUNT MILLIE'S BAKERIES            662.01
032342    08/03/18    5209 FIRST CHOICE MARKET              7022.10
032343    08/03/18    5211 EARTHGRAINS BAKING CO             305.43
032344    08/03/18    5216 FRITO-LAY, INC                   1897.82
032345    08/03/18    5217 TAYLORS CANDY, INC                663.36
032346    08/03/18    5223 MC KEE FOODS CORP                 304.12
032347    08/03/18    5224 HOME JUICE CORP                   507.89
032348    08/03/18    5237 REGGIO'S PIZZA, INC               144.00
032349    08/03/18    5252 CURT'S FOOD PRODUCTS             1326.58
032350    08/03/18    5256 DUTCH FARMS, INC                 7340.28
032351    08/03/18    5261 SNAK-KING CORP                    167.43
032352    08/03/18    5264 LIPARI FOODS LLC                 1323.06
032353    08/03/18    5267 LANG ICE COMPANY                  151.70
032354    08/03/18    5268 HERSHEY CREAMERY COMPANY          305.89
032355    08/03/18    5285 PRAIRIE FARMS                    1270.36
032356    08/03/18    5513 HP PRODUCTS                        46.59
032357    08/03/18    5602 COMCAST                           308.39
032358    08/03/18    5603 COMCAST                           411.53
032359    08/03/18    5818 TORRES ELECTRONIC EQUIP          1411.99
032360    08/03/18    5921 RELIABLE FIRE EQUIPMENT           189.38
                           Total:                          60,503.18
```

DATE: 08/08/18                                           Accounts Payable Check Regis

| Check Number | Date | Vendor | Amount |
|---|---|---|---|
| 000806 | 08/06/18 | 1803 CITY OF CHICAGO | 438.00 |
| 000809 | 08/09/18 | 2107 PAYCOR INVOICE | 100.01 |
| 000810 | 08/10/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 14546.03 |
| 032361 | 08/10/18 | 6201 LONGO & ASSOCIATES | 153.21 |
| 032362 | 08/10/18 | 1713 LOCAL 781 H&W FUND | 92.00 |
| 032363 | 08/10/18 | 1714 LOCAL 781 H&W FUND | 71.00 |
| 032364 | 08/10/18 | 2017 PETTY CASH | 83.88 |
| 032365 | 08/10/18 | 5003 KINGDOM FARMS | 528.00 |
| 032366 | 08/10/18 | 5007 MALONE'S FINE SAUSAGE INC | 475.03 |
| 032367 | 08/10/18 | 5011 NEALEY FOODS INC | 16252.28 |
| 032368 | 08/10/18 | 5016 PRIME LINE, INC | 3927.00 |
| 032369 | 08/10/18 | 5023 PARKER HOUSE SAUSAGE CO | 440.62 |
| 032370 | 08/10/18 | 5111 ANTHONY MARANO CO | 4305.38 |
| 032371 | 08/10/18 | 5112 BILL'S PRODUCE, INC. | 1013.50 |
| 032372 | 08/10/18 | 5205 THE AMERICAN BOTTLING CO. | 847.70 |
| 032373 | 08/10/18 | 5206 KEN YOUNG FOOD DIST | 1540.71 |
| 032374 | 08/10/18 | 5207 AUNT MILLIE'S BAKERIES | 595.31 |
| 032375 | 08/10/18 | 5209 FIRST CHOICE MARKET | 1094.40 |
| 032376 | 08/10/18 | 5211 EARTHGRAINS BAKING CO | 304.83 |
| 032377 | 08/10/18 | 5216 FRITO-LAY, INC | 1491.28 |
| 032378 | 08/10/18 | 5217 TAYLORS CANDY, INC | 237.87 |
| 032379 | 08/10/18 | 5223 MC KEE FOODS CORP | 429.84 |
| 032380 | 08/10/18 | 5224 HOME JUICE CORP | 282.26 |
| 032381 | 08/10/18 | 5235 CHICAGO HOUSEWARES, INC | 1500.40 |
| 032382 | 08/10/18 | 5256 DUTCH FARMS, INC | 6955.09 |
| 032383 | 08/10/18 | 5261 SNAK-KING CORP. | 682.56 |
| 032384 | 08/10/18 | 5262 TORTILLERIA ATOTONILCO | 228.00 |
| 032385 | 08/10/18 | 5267 LANG ICE COMPANY | 201.72 |
| 032386 | 08/10/18 | 5268 HERSHEY CREAMERY COMPANY | 226.81 |
| 032387 | 08/10/18 | 5285 PRAIRIE FARMS | 134.21 |
| 032388 | 08/10/18 | 5294 NATALI'S FARM, INC | 480.00 |
| 032389 | 08/10/18 | 5514 UNITED PACKAGING PRODUCTS | 1387.00 |
| 032390 | 08/10/18 | 5521 LECHNER AND SONS | 542.00 |
| 032391 | 08/10/18 | 5804 MANAU CUTLERY, INC | 414.00 |
| | | Total: | 62,311.95 |

DATE: 08/16/18

Accounts Payable Check Regis

| Check Number | Date | Vendor | Amount |
|---|---|---|---|
| 000813 | 08/14/18 | 5901 ILLINOIS DEPT OF REVENUE | 2454.00 |
| 000814 | 08/14/18 | 5902 CHICAGO SOFT DRINK TAX | 87.00 |
| 000816 | 08/16/18 | 2107 PAYCOR INVOICE | 127.03 |
| 000817 | 08/17/18 | 3004 PAYCOR - PAYROLL DEPOSIT | 24905.72 |
| 032392 | 08/14/18 | 5011 NEALEY FOODS INC | 11389.84 |
| 032393 | 08/14/18 | 5016 PRIME LINE, INC | 3366.00 |
| 032394 | 08/14/18 | 5111 ANTHONY MARANO CO | 1477.50 |
| 032395 | 08/14/18 | 5112 BILL'S PRODUCE, INC. | 493.50 |
| 032396 | 08/14/18 | 5206 KEN YOUNG FOOD DIST | 425.44 |
| 032397 | 08/14/18 | 5207 AUNT MILLIE'S BAKERIES | 731.00 |
| 032398 | 08/14/18 | 5211 EARTHGRAINS BAKING CO | 357.42 |
| 032399 | 08/14/18 | 5215 PEPSI-COLA | 742.12 |
| 032400 | 08/14/18 | 5216 FRITO-LAY, INC | 1321.37 |
| 032401 | 08/14/18 | 5217 TAYLORS CANDY, INC | 213.60 |
| 032402 | 08/14/18 | 5223 MC KEE FOODS CORP | 623.16 |
| 032403 | 08/14/18 | 5234 HOME JUICE CORP | 434.50 |
| 032404 | 08/14/18 | 5237 REGGIO'S PIZZA, INC | 192.00 |
| 032405 | 08/14/18 | 5241 VOORTMAN COOKIES LIMITED | 242.54 |
| 032406 | 08/14/18 | 5256 DUTCH FARMS, INC | 3502.96 |
| 032407 | 08/14/18 | 5261 SNAK-KING CORP. | 585.60 |
| 032408 | 08/14/18 | 5264 LIPARI FOODS LLC | 1649.16 |
| 032409 | 08/14/18 | 5267 LANG ICE COMPANY | 48.88 |
| 032410 | 08/14/18 | 5268 HERSHEY CREAMERY COMPANY | 277.12 |
| 032411 | 08/14/18 | 5280 AZ METRO DISTRIBUTORS LLC | 1015.35 |
| 032412 | 08/14/18 | 5720 MUNIZ REFRIGERATION | 336.00 |
| 032413 | 08/15/18 | 5011 NEALEY FOODS INC | 3688.20 |
| 032414 | 08/15/18 | 5112 BILL'S PRODUCE, INC. | 494.00 |
| 032415 | 08/15/18 | 5207 AUNT MILLIE'S BAKERIES | 113.10 |
| 032416 | 08/15/18 | 5211 EARTHGRAINS BAKING CO | 187.65 |
| 032417 | 08/15/18 | 5216 FRITO-LAY, INC | 564.36 |
| 032418 | 08/15/18 | 5261 SNAK-KING CORP | 95.92 |
| 032419 | 08/15/18 | 5285 PRAIRIE FARMS | 962.10 |
| 032420 | 08/15/18 | 1611 NICHOLS MFG CO., INC | 709.20 |
| 032421 | 08/15/18 | 2004 REACT COMPUTER SERVICES | 301.00 |
| 032422 | 08/16/18 | 5256 DUTCH FARMS, INC | 2335.06 |
| 032423 | 08/16/18 | 5267 LANG ICE COMPANY | 865.10 |
| 032424 | 08/16/18 | 5804 MANAU CUTLERY, INC | 30.00 |
| 032425 | 08/17/18 | 5011 NEALEY FOODS INC | 2540.61 |
| 032426 | 08/17/18 | 5016 PRIME LINE, INC | 2244.00 |
| 032427 | 08/17/18 | 5521 LECHNER AND SONS | 325.91 |
| | | Total | 74,185.02 |

DATE: 08/23/18                                          Accounts Payable Check Regis

```
----- Check -----*
Number    Date       *---------- Vendor ----------*      Amount
=========================================================================
000820    08/22/18    5901 ILLINOIS DEPT OF REVENUE       1427.00
000821    08/22/18    5902 CHICAGO SOFT DRINK TAX           36.00
000823    08/23/18    2107 PAYCOR INVOICE                  104.52
000824    08/24/18    3004 PAYCOR - PAYROLL DEPOSIT      18446.39
032428    08/21/18    5285 PRAIRIE FARMS                   158.36
032429    08/22/18    2025 SWARTZ, RETSON & CO, P.C.      1500.00
930938    09/01/17    5225 IMAGE FOODS, INC               -185.40
931182    09/01/17    5225 IMAGE FOODS, INC               -150.60
                           Total:                        21,336.27
```

DATE: 08/24/18                                    Accounts Payable Check Regis

| *—— Check ——* | | | |
|---|---|---|---|
| Number | Date | *————— Vendor —————* | Amount |
| 032430 | 08/14/18 | 5822 FLOOD BROTHERS DISPOSAL | 333.86 |
| | | Total: | 333.86 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Northern District of Illinois

In re  **Rosebud Farm, Inc.**
_____
Debtor(s)

Case No. _____

Chapter  **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
   compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
   be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **5,000.00** |
   | Prior to the filing of this statement I have received | $ | **5,000.00** |
   | Balance Due | $ | **0.00** |

2. $ **335.00**  of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☐ Debtor    ■ Other (specify):  **Jerry Brucer, Norman Brucer 50/50**

4. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
   copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

| | |
|---|---|
| **August 31, 2018** | **/s/ David R. Brown** |
| _Date_ | **David R. Brown** |
| | _Signature of Attorney_ |
| | **Springer Brown, LLC** |
| | **300 S. County Farm Road** |
| | **Suite I** |
| | **Wheaton, IL 60187** |
| | **630-510-0000  Fax: 630-510-0004** |
| | **www.springerbrown.com** |
| | _Name of law firm_ |

---

# United States Bankruptcy Court
## Northern District of Illinois

In re   __Rosebud Farm, Inc._____     Case No. _____
                                         Debtor(s)        Chapter   __7_____


## VERIFICATION OF CREDITOR MATRIX


Number of Creditors: _____**6**


The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.


Date:   __August 31, 2018_____          __/s/ Norman Brucer_____
                                            **Norman Brucer**/**Secretary/Treasurer**
                                            Signer/Title

Central Grocers, Inc.
c/o ASK LLP
2600 Eagan Woods Drive, Ste. 400
Saint Paul, MN 55121


Jerry Brucer
249 Cheshire Way
Naples, FL 34110


Kingdom Farms Wholesale Meats, Inc.
525 East 130th Street
Chicago, IL 60628


Longo & Associates
2100 West Haven
Mount Prospect, IL 60056


Norman Brucer
615 Dunbar Terrace
Crete, IL 60417


Robert Smith
c/o Longo & Associates
2100 West Haven
Mount Prospect, IL 60056

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Rosebud Farm, Inc.**
                                        Debtor(s)

Case No. _____

Chapter   **7**   _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Rosebud Farm, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August 31, 2018**
_____
Date

**/s/ David R. Brown**
_____
**David R. Brown**
Signature of Attorney or Litigant
Counsel for   **Rosebud Farm, Inc.**
**Springer Brown, LLC**
**300 S. County Farm Road**
**Suite I**
**Wheaton, IL 60187**
**630-510-0000 Fax:630-510-0004**
**www.springerbrown.com**